السيدة عزيزه محمد عبدالعزيز يوسف

رقم الحساب:٢٠-٠٠٢-١١١٤٢٩                العملة : ريال سعودي
رقم الحساب الدولي (آيبان)  :   ٠٢٢٠. ٤٢٩٠. ٠١١١ .... ٠٥٠٠ ٥٦ SA
اسم الحساب: حساب جاري
الفرع      : فرع الصحافة - الرياض

| التاريخ | الحق البيان / التفاصيل | مدين | دائن | الرصيد |
|---|---|---|---|---|
| | رصيد الافتتاح | | | ٠.٠٠ |
| | الرصيد النهائي | | | ٠.٠٠ |
| | مجموع الحركات *** | ٠.٠٠ | ٠.٠٠ | |
| | عدد العمليات *** | ٠ | ٠ | |

| الصفحة : ١ | تاريخ كشف الحساب ٢٠١٦/١٠/٠١ | من ٢٠١٦/٠٩/٠١ الى ٢٠١٦/٠٩/٣٠ |
|---|---|---|

رقم الحساب:٢٠-٠٠٢-١١١٤٢٩     العملة : ريال سعودي
رقم الحساب الدولي (آيبان) :   ٠٢٢٠. ٤٢٩٠. ٠١١١ .... ٠٥٠٠ SA٥٦
اسم الحساب:حساب جاري
الفرع : فرع الصحافة -الرياض

| الرصيد | المبلغ | البيان /التفاصيل | التاريخ |
|---|---|---|---|
| ٠.٠٠ | | رصيد الافتتاح | |
| ٧٤٢,٠٠٠.٠٠ **(1)** | ٧٤٢,٠٠٠.٠٠ | أيداع نقدي /BDS-٠٥٣-فرع الصحافة -الرياض /رقم مرجع الحوالة#٥٩٤٦٠٠ / ١٤:٥٩/ SAR٧٤٢٠٠٠ / المحول:AZIZAH MOHAMMED A YOUSEF | ١٦/٠٩/٠١ |
| ٦٢٢,٠٠٠.٠٠ **(2)** | ١٢٠,٠٠٠.٠٠- | سحب نقدي /BDS-٠٥٣-فرع الصحافة -الرياض /رقم مرجع الحوالة#٦١٢٩١٢ / ١٢:٤٥/ SAR١٢٠٠٠٠ / المستفيد:AZIZAH MOHAMMED A YOUSEF | ١٦/٠٩/٠٤ |
| ████ | ████ | ████████████████████ | ████ |
| ٩٣٢,٠٠٠.٠٠ **(3)** | ٩٠,٠٠٠.٠٠- | سحب نقدي /BDS-٠٦٥-حي الغدير /رقم مرجع الحوالة#٦٥٩٦٨٥ / ١١:٣١/ SAR٩٠٠٠٠ / المستفيد:AZIZAH MOHAMMED A YOUSEF | ١٦/٠٩/٠٦ |
| ٩٠٢,٠٠٠.٠٠ **(4)** | ٣٠,٠٠٠.٠٠- | حوالات محلية ودولية من الحساب(نظام سريع للمدفوعات / الحوالات) /EBK-٠٦٨-فرع انترنت /رقم مرجع الحوالة#٠٦٨TT٤١٨٥٩٥١٦ /الرقم الخاص بالعملية#٠٦٨TT٤١٨٥٩٥١٦ / BSFRIPP١١٢٥٠٠٠٣٨/ ٠٩:٣٤/ SAR٣٠٠٠٠ /المستفيد: SAMBSARIXXX /BACK RENT: SAMIA EST , | ١٦/٠٩/٠٦ |
| ٩٠١,٦٢٤.٤٥ **(5)** | ٣٧٥.٥٥- | حوالات دولية من الحساب(نظام السويفت) /EBK-٠٦٨-فرع انترنت /رقم مرجع الحوالة#٠٦٨TT٤١٨٥٩٣١٦ / ١٦:١١/ USD١٠٠/ المستفيد:SAMIA EL-MOSLIMANY VISA: ٤٢٢٦٩٥٠٠٠٢٨٠٢١٣٦ JP MORGAN CH /TEST/ SWIFT CHASUS٣٣, ٢١٣٦ | ١٦/٠٩/٠٦ |
| ٩٠١,٦٢٤.٤٥ | | رصيد الاغلاق ١- | |

يتبع ...

الخدمة المميزة
PRIORITY BANKING
(4)

البنك
السعودي
الفرنسي
Banque
Saudi
Fransi

Welcome
**Azizah Yousef**
05-09-2016 09:18:40 PM

# Transfer (Local Bank)

## Success



Your transaction has been completed successfully

| | |
|---|---|
| Transaction Reference | 068TT41859516 |
| Transaction Date | 05-09-2016 09:18:41 PM |
| From Account | xxxxxx-002-20 |
| Alias Name | |
| Account Currency | SAR |
| Debit Amount | **SAR 30,000.00** |
| Charges | SAR 0.00 |
| To Account | SA3540000000000124502474 |
| Credit Amount | **SAR 30,000.00** |
| Beneficiary Name | Samia Est |
| **Value Date** | **06-09-2016** |
| **Bank Name** | **SAMBA** |
| **Beneficiary Branch** | **Tahlia** |
| **Exchange Rate** | **1.000000** |
| **Payment Details** | **Back Rent** |

| الصفحة : ٢ | تاريخ كشف الحساب ٢٠١٦/١٠/٠١ | من ٢٠١٦/٠٩/٠١ الى ٢٠١٦/٠٩/٣٠ |
|---|---|---|

رقم الحساب:٢٠-٠٠٢-١١١٤٢٩     العملة : ريال سعودي
رقم الحساب الدولي (آيبان) :   ٠٢٢٠. ٤٢٩٠. ٠١١١ .... ٠٥٠٠ SA٥٦
اسم الحساب: حساب جاري
الفرع : فرع الصحافة –الرياض

| التاريخ | البيان /التفاصيل | المبلغ | الرصيد |
|---|---|---|---|
| | ١– الرصيد المنقول | | ٩٠١,٦٢٤.٤٥ |
| ١٦/٠٩/٠٦ | حوالات دولية من الحساب(نظام السويفت) /EBK–٠٦٨-فرع انترنت (6) /رقم مرجع الحوالة#٠٦٨TT٤١٨٠٨٠١٦ / ١٦:١١ /USD١٠٠/ المستفيد/ SAMIA EL-MOSLIMANY VISA ٤٢٦٦٨٤١٣١٠٩١٥٣٨٧ ٠٣٨٧ JP MORGAN CH /TEST CORRECT/ SWIFT CHASUS٣٣, | ٣٧٥.٠٥- | ٩٠١,٢٤٨.٩٠ |
| ١٦/٠٩/٠٦ | حوالات دولية من الحساب(نظام السويفت) /EBK–٠٦٨-فرع انترنت (7) /رقم مرجع الحوالة#٠٦٨TT٤١٨٠٦٣١٦ / ١٦:١١ /USD١٠٠/ المستفيد/ AMERICAN EXPRESS MEMBER WIRE DEPOSITORY, SWIFT: ١٠٠ JP MORGAN CH /TEST/ CHASUS٣٣ | ٣٧٥.٠٥- | ٩٠٠,٨٧٣.٣٥ |
| ١٦/٠٩/٠٦ | حوالات دولية من الحساب(نظام السويفت) /EBK–٠٦٨-فرع انترنت (8) /رقم مرجع الحوالة#٠٦٨TT٤١٨٠٢٥٠١٦ / ١٦:١١ /USD١٠٠/ المستفيد/ SAMIA EL-MOSLIMANY VISA:٤٢٢٦٩٠٠٠٠٥٤٣٨٠٥٢ ٨٠٥٢ TEST TO ACCT ١٠٠/ CHASE BANK USA NA /JP MORGAN CH, | ٣٧٥.٠٥- | ٩٠٠,٤٩٧.٨٠ |
| ١٦/٠٩/٠٨ | سحب نقدي ANB– ATM / الرقم المرجعي#٠٠١٥٨٧ /٠٠١٥٨٧/ BH٤٨١٥٥L / ١٧:٥٦ /SAR٥٠٠٠/ | ٥,٠٠٠.٠٠- | ٨٩٥,٤٩٧.٨٠ |
| ١٦/٠٩/٠٨ | سحب نقدي BDS–٠٥٣-فرع الصحافة –الرياض /رقم مرجع (9) الحوالة#٧١٤٢٢٧ / ١٣:٤٦/ /SAR١٠٠٠٠٠/ المستفيد:AZIZAH MOHAMMED A YOUSEF | ١٠٠,٠٠٠.٠٠- | ٧٩٥,٤٩٧.٨٠ |
| ١٦/٠٩/١٨ | سحب نقدي BDS–٠١٧-فرع العليا /رقم مرجع الحوالة#٧٢٢٣٥٩ (10) /١١:١٥/ /SAR١٠٠٠٠٠/ المستفيد:AZIZAH MOHAMMED A YOUSEF | ١٠٠,٠٠٠.٠٠- | ٦٩٠,٥٢٤.٨٦ |
| ١٦/٠٩/٢١ | سحب نقدي BDS–٠٥٣-فرع الصحافة –الرياض /رقم مرجع (11) الحوالة#٧٩٩٧١٩ / ١٤:٤٠/ /SAR١٢٢٥٠٠/ المستفيد:AZIZAH MOHAMMED A YOUSEF | ١٢٢,٥٠٠.٠٠- | ٥٦٨,٠٢٤.٨٦ |
| | ٢– رصيد الاغلاق | | ٥٦٨,٠٢٤.٨٦ |

... يتبع

الصفحة : ٣     تاريخ كشف الحساب ٢٠١٦/١٠/٠١     من ٢٠١٦/٠٩/٠١ الى ٢٠١٦/٠٩/٣٠

| التاريخ | البيان /التفاصيل | المبلغ | الرصيد |
|---|---|---|---|

رقم الحساب:٢٠-٠٠٢-١١١٤٢٩
رقم الحساب الدولي (آيبان) :    ٠٢٢٠. ٤٢٩٠. ٠١١١ .... ٠٥٠٠ SA٥٦
اسم الحساب: حساب جاري
الفرع : فرع الصحافة – الرياض

| التاريخ | البيان /التفاصيل | المبلغ | الرصيد |
|---|---|---|---|
|  | الرصيد المنقول ٢- |  | ٥٦٨,٠٢٤.٨٦ |
| ١٦/٠٩/٢١ | حوالة مرجعة إلى العميل | ٣٧٤.٠٦ | ٥٦٨,٣٩٨.٩٢ |
| ١٦/٠٩/٢٢ | حوالات محلية ودولية من الحساب(نظام سريع للمدفوعات / الحوالات) /EBK-٠٦٨-فرع انترنت /رقم مرجع الحوالة#٠٦٨TT٤٣٥١٢٦١١٦ /SAR٩٥٠٠٠ /المستفيد:, SAMIA EST /SAMBSARIXXX /CREDITCARDLEGAL | (12) ٩٥,٠٠٠.٠٠- | ٤٧٣,٣٩٨.٩٢ |

|  | الرصيد النهائي |  | ٤٢١,٦٤٧.٠٤ |
| ١٧ | مجموع الحركات المدينة    *** | ١,١٧١,٨٤٩.٢٠ |  |
| ٧ | مجموع الحركات الدائنة    *** | ١,٠٩٣,٤٩٦.٢٤ |  |

السيدة عزيزه محمد عبدالعزيز يوسف

رقم الحساب: ٢٠-٠٠٢-١١١٤٢٩          العملة : ريال سعودي
رقم الحساب الدولي (آيبان) :   ٠٢٢٠. ٤٢٩٠. ١١١٠ .... ٥٥٠٠ SA٥٦
اسم الحساب: حساب جاري
الفرع      : فرع الصحافة - الرياض

| التاريخ | البيان / التفاصيل | المبلغ | الرصيد |
|---|---|---|---|
| | رصيد الافتتاح | | ٤٢١,٦٤٧.٠٤ |
| ١٦/١٠/١٢ | سحب نقدي /BDS-٠٥٣-فرع الصحافة -الرياض /رقم مرجع الحوالة#١٢٢١١٥ /١٥:٥٨ /SAR١٠٠٠٠٠ / المستفيد:AZIZAH MOHAMMED A YOUSEF | (13)-١٠٠,٠٠٠.٠٠ | ٢٦٦,٦٤٧.٠٤ |
| | رصيد الاغلاق -١ | | ٧٨,٩٥٢.٠٤ |

يتبع ...

السيدة عزيزه محمد عبدالعزيز يوسف

رقم الحساب: ٢٠-٠٠٢-١١١٤٢٩           العملة : ريال سعودي
رقم الحساب الدولي (آيبان) :    ٢٢٠، ٤٢٩٠ ٠١١١ .... ٥٥٠٠ SA ٥٦
اسم الحساب: حساب جاري
الفرع        : فرع الصحافة - الرياض

| التاريخ | البيان / التفاصيل | المبلغ | الرصيد |
|---|---|---|---|

الرصيد المنقول -١                                                                      ٧٨,٩٥٢.٠٤

١٦/١٠/١٤ حوالات محلية ودولية من الحساب(نظام سريع للمدفوعات /     -٥٠,٠٠٠.٠٠ **(14)** ٢٨,٩٥٢.٠٤
الحوالات) EBK/-٠٦٨-فرع انترنت /رقم مرجع
الحوالة#٠٦٨TT٤٧٥١١٢١٦/ SAR٥٠٠٠٠/ المستفيد:, SAMIA EST
/SAMBSARIXXX /RENT

الخارجي#٠١٨٠/ ١٠:٢٢/ SAR٥٠٠٠/

١٦/١٠/١٦ ةددتهنا ةولاندا د؟؟؟نا ؟ اذ ةرد؟صنا CLG/-٠٢٤-ادارة الوسطى     ٢,١٤٢,٤٠٠.٠٠     ٢,١٥٩,٣٥٢.٠٤

رصيد الاغلاق -٢                                                                      ١,٩٥٤,٣٥٢.٠٤
                                                                                         يتبع ...

Case 18-14820-CMA   Doc 130-3   Filed 11/15/19   Ent. 11/15/19 13:22:16   Pg. 7 of 44

السيدة عزيزه محمد عبدالعزيز يوسف

رقم الحساب: ١١١٤٢٩-٠٠٢-٢٠     العملة : ريال سعودي
رقم الحساب الدولي (آيبان) :  ٠٢٢٠. ٤٢٩٠ ٠١١١ .... ٥٥٠٠ SA٥٦
اسم الحساب: حساب جاري
الفرع     : فرع الصحافة - الرياض

| التاريخ | البيان / التفاصيل | المبلغ | الرصيد |
|---|---|---|---|
| | الرصيد المنقول -٢ | | ١,٩٥٤,٣٥٢.٠٤ |
| ٢٠/١٠/١٦ | | -٢٠٠,٠٠٠.٠٠ | ١,٧٥٤,٣٥٢.٠٤ |
| ٢٠/١٠/١٦ | | -٣٧٥,٦٥٠.٠٠ | ١,٣٧٨,٧٠٢.٠٤ |
| ٢٢/١٠/١٦ | | -١٠.٠٠ | ١,٣٧٨,٦٩٢.٠٤ |
| ٢٢/١٠/١٦ | | -٥١٠.٤٥ | ١,٣٧٨,١٨١.٠٩ |
| ٣٠/١٠/١٦ | AATR ٠١٨/TB١٠٤٣٢٥١٦ / عزيزه محمد عبدالعزيز يوسف / استديو ساميه محمد المسلماني للتصوير النس | -٤٢,٠٠٠.٠٠ | ١,٣٣٦,١٨١.٠٩ **(15)** |
| ٣٠/١٠/١٦ | حوالات محلية ودولية من الحساب(نظام سريع للمدفوعات / الحوالات) EBK-٠٦٨/-فرع انترنت /رقم مرجع الحوالة#٠١٨TT٥٠٠٠١٤١٦ / الرقم الخاص بالعملية#BSFRIPP١٦٣٠٤٠٠٤٧ /١٢:٤٤ /SAR٤٠٠٠٠ /OTHER:SAMBSARIXXX/ SAMIA EST , / المستفيد | -٤٠,٠٠٠.٠٠ | ١,٢٩٦,١٨١.٠٩ **(16)** |
| ٣٠/١٠/١٦ | حوالات دولية من الحساب(نظام السويفت) EBK-٠٦٨/-فرع انترنت /رقم مرجع الحوالة#٠١٨TT٥٠٠١٥٠١١٦ /١٣:٣٥ /USD١٠٠ / المستفيد:SEAHURST WA USA /KEY ٣٦٧ FOUAD DEHLAWI , PO BOX BANK /TESTTRANSFER | -٣٧٥.٦٥ | ١,٢٩٥,٨٠٥.٩٤ **(17)** |
| ٣١/١٠/١٦ | | -١٤,٠٠٠.٠٠ | ١,٢٨١,٨٠٥.٩٤ |
| | | | ١,٢٨١,٨٠٥.٩٤ |
| | ٢٢ مجموع الحركات المدينة *** | ١,٢٨٢,٢٤١.١٠ | |
| | ١ مجموع الحركات الدائنة *** | ٢,١٤٢,٤٠٠.٠٠ | |

السيدة عزيزه محمد عبدالعزيز يوسف

| التاريخ | البيان / التفاصيل | المبلغ | الرصيد |
|---|---|---|---|

رقم الحساب: ٢٠-٠٠٢-١١١٤٢٩-٠        العملة : ريال سعودي
رقم الحساب الدولي (آيبان) :  ٤٢٩٠. ٠٢٢٠. ٠١١١ .... .... ٥٥٠٠ ٥٦ SA
اسم الحساب: حساب جاري
الفرع      : فرع الصحافة - الرياض

| التاريخ | البيان / التفاصيل | المبلغ | الرصيد |
|---|---|---|---|
| ٦/١١/٠١ | رصيد الافتتاح | | ١,٢٨١,٨٠٥.٩٤ |
| ٦/١١/٠٣ | | | |
| ٦/١١/٠٥ | | | |
| ٦/١١/٠٥ | | | |
| ٦/١١/٠٥ | | | |
| ٦/١١/٠٦ | | | |
| ١٦/١١/٠٦ | حوالة من حساب لحساب /EBK-٠٦٨-فرع انترنت /رقم مرجع الحوالة#٣٤٣١٩٠ / ٢٠:٣٥ /خصم#SAR٠٠٠٠ المستفيد/استديو ساميه محمد المسلماني للتصوير النسائي /٠٩٨٧٠٩٩٠٠١٨٩٠......... / الفضل#:SAR٠٠٠٠ لمحول/عزيزه محمد عبدالعزيز يوسف /تفاصيل:Transfer from ١١١٤٢٩٠٠٢٢٠ to ٩٨٧٠٩٩٠٠١٨٩ | (18) -٥٠,٠٠٠.٠٠ | ١,٢٢٥,٢٤٤.٢١ |
| ٦/١١/٠٦ | | | |
| ٦/١١/٠٦ | | | |
| ٦/١١/٠٧ | | | |
| | رصيد الاغلاق -١ | | ١,١٩٣,٢١٣.٤٠ |

يتبع ...

السيدة عزيزه محمد عبدالعزيز يوسف

رقم الحساب: ٢٠-٠٠٢-١١١٤٢٩       العملة : ريال سعودي
رقم الحساب الدولي (آيبان) :    SA٥٦ ٥٥٠٠ .... ٠١١١ ٤٢٩٠ .٢٢٠
اسم الحساب: حساب جاري
الفرع : فرع الصحافة - الرياض

| التاريخ | البيان / التفاصيل | المبلغ | الرصيد |
|---|---|---|---|
| | الرصيد المنقول -٢ | | ١,١٠٠,٣٣٦.٠٨ |
| ١٦/١١/٢٥ | | | |
| ١٦/١١/٢٧ | | | |
| ١٦/١١/٢٧ | | | |
| ١٦/١١/٢٧ | | | |
| ١٦/١١/٢٨ | | | |
| ١٦/١١/٢٨ | | | |
| ١٦/١١/٢٨ | | | |
| ١٦/١١/٢٨ | | | |
| ١٦/١١/٢٩ | حوالة من حساب لحساب /EBK-٠٦٨-فرع انترنت /رقم مرجع الحوالة#٣٣٨٢٠٩ / ٢٢:٥٥ /خصم#SAR٥٠٠٠٠ المستفيد/استديو سامية محمد المسلماني للتصوير النسائي /الفضل#SAR٥٠٠٠٠:٠٠٠٠٠٠٠٠٩٨٧٠٩٩٠٠١٨٩/ لمحول/عزيزه محمد عبدالعزيز يوسف /تفاصيل:Transfer from ١١١٤٢٩٠٠٢٢٠ to ٩٨٧٠٩٩٠٠١٨٩ | -٥٠,٠٠٠.٠٠ (19) | ١,٠٤٥,٩٤٩.٤٢ |
| ١٦/١١/٢٩ | حوالات محلية ودولية من الحساب(نظام سريع للمدفوعات / الحوالات) /EBK-٠٦٨-فرع انترنت /رقم مرجع الحوالة#٠٦٨TT٥٥٢٦٩٠١٦ / الرقم الخاص بالعملية#BSFRIPP١٦٣٣٤٠٠٣٩ / ١٤:٥٦/ SAR٥٠٠٠٠ / المستفيد:STUDIO SALARIES/ SAMBSARIXXX/ , SAMIA EST | -٥٠,٠٠٠.٠٠ (20) | ٩٩٥,٩٤٩.٤٢ |
| ١٦/١١/٢٩ | | | |
| ١٦/١١/٢٩ | | | |
| ١٦/١١/٢٩ | | | |
| ١٦/١١/٢٩ | | | |
| ١٦/١١/٣٠ | | | |
| ١٦/١١/٣٠ | | | |

| | | | |
|---|---|---|---|
| | الرصيد النهائي | | ٩٨٨,٢٨٠.٢٦ |
| *** | ٣٤ مجموع الحركات المدينة | ٣١٣,٨٩٩.٧٤ | |
| *** | ٢ مجموع الحركات الدائنة | ٢٠,٣٧٤.٠٦ | |

السيدة عزيزه محمد عبدالعزيز يوسف

رقم الحساب: ٢٠-٠٠٢-١١١٤٢٩    العملة : ريال سعودي
رقم الحساب الدولي (آيبان) :    ٢٢٠. ٤٢٩٠. ٠١١١ .... ٥٥٠٠ SA٥٦
اسم الحساب: حساب جاري
الفرع    : فرع الصحافة - الرياض

| التاريخ | البيان / التفاصيل | المبلغ | الرصيد |
|---|---|---|---|
| | رصيد الافتتاح | | ٩٨٨,٢٨٠.٢٦ |
| ١٦/١٢/٠١ | شراء | ١,١٥٦.٦٤- | ٩٨٧,١٢٣.٦٢ |
| ١٦/١٢/٠٣ | حوالات محلية ودولية من الحساب(نظام سريع للمدفوعات / الحوالات) /EBK-٠٦٨-فرع انترنت /رقم مرجع الحوالة#٠٦٨TT٥١٣٣٧٤١٦ /SAR١١٣٠٠ / المستفيد:, SAMIA EST /SAMBSARIXXX /شخصية | ١١,٣٠٠.٠٠- (21) | ٩٧٥,٨٢٣.٦٢ |
| ١٦/١٢/٠٦ | | | |
| ١٦/١٢/٠٦ | | | |
| ١٦/١٢/٠٦ | | | |
| ١٦/١٢/٠٧ | | | |
| ١٦/١٢/٠٧ | | | |

٩٦٥٣٨٨٠٠١١٤

رصيد الاغلاق -١    ٩٥١,٣٢٣.٦٢
يتبع ...

السيدة عزيزه محمد عبدالعزيز يوسف

رقم الحساب: ٢٠-٠٠٢-١١١٤٢٩                    العملة : ريال سعودي
رقم الحساب الدولي (آيبان) :    ٠٢٢٠. ٤٢٩٠ ٠١١١ .... ٥٥٠٠ ٥٦ SA
اسم الحساب: حساب جاري
الفرع        : فرع الصحافة - الرياض

| التاريخ | البيان / التفاصيل | المبلغ | الرصيد |
|---|---|---|---|
| | الرصيد المنقول -٣ | | ٤٣٩,٩٢٣.٦٢ |
| ١٦/١٢/١٥ | | | |
| ١٦/١٢/١٩ | | | |
| ١٦/١٢/٢٧ | حوالات محلية ودولية من الحساب(نظام سريع للمدفوعات / الحوالات) /EBK-٠٦٨-فرع انترنت /رقم مرجع الحوالة#٠٦٨TT٦٠٣٠٨١١٦ / الرقم الخاص بالعملية#BSFRIPP١٦٣٦٢٠٠٤٥ /SAR١٠٠٠٠ / ١٣:٠٤ /المستفيد:STUDIO CREDIT CARD /SAMBSARIXXX /SAMIA EST , | (22)١٠٠,٠٠٠.٠٠- | ٣٤٩,٩٢٣.٦٢ |
| ١٦/١٢/٢٩ | | | |
| ١٦/١٢/٣١ | | | |
| ١٦/١٢/٣١ | | | |
| ١٦/١٢/٣١ | | | |
| | رصيد الاغلاق -٤ | | ٢٩٧,٥٢٣.٦٢ |

يتبع ...

السيدة عزيزه محمد عبدالعزيز يوسف

| | | |
|---|---|---|
| رقم الحساب:٢٠-٠٠٢-١١١٤٢٩ | | العملة : ريال سعودي |
| رقم الحساب الدولي (آيبان) : | ٠٢٢٠. ٤٢٩٠ ٠١١١ .... ٥٥٠٠ SA٥٦ | |
| اسم الحساب: حساب جاري | | |
| الفرع : فرع الصحافة - الرياض | | |

| التاريخ | البيان / التفاصيل | المبلغ | الرصيد |
|---|---|---|---|
| | الرصيد المنقول -٤ | | ٢٩٧,٥٢٣.٦٢ |
| | الرصيد النهائي | | ٢٩٧,٥٢٣.٦٢ |
| | ٢٥ مجموع الحركات المدينة  *** | ٧٠٩,٧٥٦.٦٤ | |
| | ١ مجموع الحركات الدائنة  *** | ١٩,٠٠٠.٠٠ | |

Case 18-14820-CMA   Doc 130-3   Filed 11/15/19   Ent. 11/15/19 13:22:16   Pg. 13 of 44

السيدة عزيزه محمد عبدالعزيز يوسف

رقم الحساب: ٢٠-٠٠٢-١١١٤٢٩          العملة : ريال سعودي
رقم الحساب الدولي (آيبان) :   ٠٢٢٠. ٤٢٩٠ ٠١١١ .... ٥٥٠٠ SA٥٦
اسم الحساب: حساب جاري
الفرع      : فرع الصحافة - الرياض

| التاريخ | البيان / التفاصيل | المبلغ | الرصيد |
|---|---|---|---|

الرصيد المنقول -٢                                            ١٧١,٢٧٣.٦٢

١٧/٠١/٢٣

١٧/٠١/٢٤
١٧/٠١/٢٥
١٧/٠١/٢٥
١٧/٠١/٢٦
١٧/٠١/٢٦
١٧/٠١/٢٦
١٧/٠١/٢٧
١٧/٠١/٢٧

١٧/٠١/٢٧

/فاتورة: ٢٢٥٢٤٩٣٣٢١

١٧/٠١/٣٠   حوالات محلية ودولية من الحساب(نظام سريع للمدفوعات /      -١٤٧,٠٠٠.٠٠ (23)   ٨,٢٦٣.٤٩
           الحوالات) /EBK-٠٦٨-فرع انترنت /رقم مرجع
           الحوالة#TT٠٤٩٥٦٦١٧٠٦٨ / الرقم الخاص
           بالعملية#BSFRIPP١٧٠٣٠٠٠٤٠ /٠٩:٢٧/ SAR١٤٧٠٠٠
           /المستفيد:LAST OF MONEY FROM /SAMBSARIXXX/ , SAMIA EST
           AZIZA

الرصيد النهائي                                                ٨,٢٦٣.٤٩
٢٦ مجموع الحركات المدينة ***                   ٣١٥,٢٦٠.١٣
٢ مجموع الحركات الدائنة ***                    ٢٦,١٠٠.٠٠

السيدة عزيزه محمد عبدالعزيز يوسف

رقم الحساب: ٢٠-٠٠٢-١١١٤٢٩    العملة : ريال سعودي
رقم الحساب الدولي (آيبان) :    ٢٢٠. ٤٢٩٠ ٠١١١ .... ٥٥٠٠ SA٥٦
اسم الحساب: حساب جاري
الفرع    : فرع الصحافة – الرياض

| التاريخ | البيان / التفاصيل | المبلغ | الرصيد |
|---|---|---|---|
| | رصيد الافتتاح | | ١٤,٦٦٣.٠٣ |
| ١٧/٠٦/٠١ | | | |
| ١٧/٠٦/٠١ | | | |
| ١٧/٠٦/٠١ | | | |
| ١٧/٠٦/٠٢ | | | |
| ١٧/٠٦/٠٢ | حوالات محلية ودولية من الحساب(نظام سريع للمدفوعات / الحوالات) /EBK-٠١٨-فرع انترنت /رقم مرجع الحوالة#TT٢٨١١٦١٤١٧٠ /SAR٥٠٠٠٠. / المستفيد:ساميه المسلماني , /SAMBSARIXXX /تسديد | -٥٠,٠٠٠.٠٠ (32) | ٩,٩٤٩.١٤ |
| ١٧/٠٦/٠٣ | | | |
| ١٧/٠٦/٠٥ | | | |
| ١٧/٠٦/٠٦ | | | |
| ١٧/٠٦/١٢ | حوالة واردة (نظام سريع للمدفوعات / الحوالات) /ABT- /رقم الحوالة#١٦٤٠٤٥ / الرقم الخاص بالعملية#SAMB٠٠١٧١٦٣٠٥٨٤ /١٠:١٩ /SAR٧٠٠٠٠ / المحول:SA٥٤٠٠٠٠٠٠٠٠٠١٢٤٥٠٢٤٧٤ /SAMIA ESTALKAYAL STP O/ BOX JEDDAH١٠١٣٣ ٢١٤٤٤ /SAMBSARIXXX /٠٩ Others | -٧٠,٠٠٠.٠٠ (33) | ٩٣,٩٤٩.١٤ |
| | رصيد الاغلاق ١- | | ٩٣,٩٤٩.١٤ |

يتبع ...

السيدة عزيزه محمد عبدالعزيز يوسف

رقم الحساب:٢٠-٠٠٢-١١١٤٢٩     العملة : ريال سعودي
رقم الحساب الدولي (آيبان) :     ٠٢٢٠ ٤٢٩٠ ٠١١١ .... ٥٥٠٠ SA٥٦
اسم الحساب: حساب جاري
الفرع     : فرع الصحافة – الرياض

| التاريخ | البيان / التفاصيل | المبلغ | الرصيد |
|---|---|---|---|
| ١٧/٠٦/١٢ | الرصيد المنقول -١ | | ٩٣,٩٤٩.١٤ |
| ١٧/٠٦/١٢ | | | |
| ١٧/٠٦/١٣ | حوالة واردة (نظام سريع للمدفوعات / الحوالات) /ABT- /رقم الحوالة#١٦٤٠٢٤٥ /الرقم الخاص بالعملية#SAMB٥٠٠١٧١١٦٤٠١٤ /١٠:٤٧ /SAR٦٠٠٠٠ /المحول:SA٣٥٠٤٠٠٠٠٠٠٠٠٠١٢٤٥٠٢٤٧٤ /O SAMIA ESTALKAYAL STP JEDDAH BOX ١٠١٣٣ ٢١٤٤٤ /SAMBSARIXXX /٠٩ Others | ٦٥,٠٠٠.٠٠- (34) | ١٥٧,٧٧٥.٠٩ |
| ١٧/٠٦/١٣ | | | |
| ١٧/٠٦/١٣ | | | |
| ١٧/٠٦/١٣ | | | |
| ١٧/٠٦/١٤ | | | |
| ١٧/٠٦/١٤ | | | |
| ١٧/٠٦/١٤ | | | |
| ١٧/٠٦/١٤ | | | |
| | رصيد الاغلاق -٢ | | ١٦٠,٨٢٧.٠٩ |

يتبع ...

البنك السعودي الفرنسي، شركة مساهمة عامة، مساهمة برأس مال 12,053,571,670 ريال سعودي ، سجل تجاري رقم 1010073368 ، ص.ب. 56006 الرياض 11554 ، هاتف 966112890000+ ، الرياض 12624 – 2722 مرخص لها بموجب المرسوم الملكي م/23 بتاريخ 17/6/1397 هـ ، وخاضعة لرقابة وإشراف مؤسسة النقد العربي السعودي.
www.alfransi.com.sa

Banque Saudi Fransi, Saudi Joint stock company, Capital of SAR 12,053,571,670 C.R. No
1010073368, P.O. Box 56006 Riyadh 11554, Telephone +966112890000, Riyadh 12624 – 2722,
Founded under license duly promulgated by royal decree No 23/m dated 17/06/1397 H, and
it is under SAMA supervision and control.        www.alfransi.com.sa

**MESSRS. STUDIO SAMIYA MUHAMMAD ELMUSLIMANY FOR WOMEN
PHOTOGRAPHY**

REPRINTED FROM BSF ARCHIVE ON
12/11/19

**FROM  :  01/10/16  TO  31/10/16       REPRINT  DATE      01/11/16**

ACCOUNT NUMBER: 987099-001-89          CURRENCY: SAUDI RIYAL

IBAN : SA56 5500 0000 0987 0990 0189

ACCOUNT TITLE: SIGH STUDIO FOR WOMEN

BRANCH : JEDDAH MAIN BRANCH,KING ABDULLAH ROAD

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| | OPENING BALANCE | | 0.00 |
| 30/10/16 | AATRTB60432516/068/A M YOUSEF/STUDIO FOR WOMEN | 42,000.00 | 42,000.00 |
| | CLOSING BALANCE | | 42,000.00 |
| | 0 TOTAL DEBIT MOVEMENTS    *** | 0.00 | |
| | 1 TOTAL CREDIT MOVEMENTS   *** | 42,000.00 | |

(15)

البنك السعودي الفرنسي، شركة مساهمة عامة، مساهمة برأس مال 12,053,571,670 ريال سعودي ، سجل تجاري رقم
1010073368 ، ص.ب. 56006 الرياض 11554 ، هاتف 966112890000+ ، الرياض 12624 – 2722 مرخص لها
بموجب المرسوم الملكي م/23 بتاريخ 17/6/1397 هـ ، وخاضعة لرقابة وإشراف مؤسسة النقد العربي السعودي.
www.alfransi.com.sa

Banque Saudi Fransi, Saudi Joint stock company, Capital of SAR 12,053,571,670 C.R. No
1010073368, P.O. Box 56006 Riyadh 11554, Telephone +966112890000, Riyadh 12624 – 2722,
Founded under license duly promulgated by royal decree No 23/m dated 17/06/1397 H, and
it is under SAMA supervision and control.    www.alfransi.com.sa

MESSRS. STUDIO SAMIYA MUHAMMAD ELMUSLIMANY FOR WOMEN
PHOTOGRAPHY

REPRINTED FROM BSF ARCHIVE ON
12/11/19

**FROM : 01/11/16 TO 30/11/16      REPRINT DATE      01/12/16**

ACCOUNT NUMBER: 987099-001-89      CURRENCY: SAUDI RIYAL

IBAN : SA56 5500 0000 0987 0990 0189

ACCOUNT TITLE: SIGH STUDIO FOR WOMEN

BRANCH : JEDDAH MAIN BRANCH,KING ABDULLAH ROAD

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| | OPENING BALANCE | | 42,000.00 |
| (18) 06/11/16 | ACCOUNT TO ACCOUNT TRANSFER /EBK-068-INTERNET BANKING BR /Ref#343190 /20:35 /CR#:SAR50000 BEN/STUDIO SAMIYA MUHAMMAD ELMUSLIMANY FOR WOMEN PHOTOGRAPHY /00000000098709900189 /DR#:SAR50000 REM/AZIZAH MOHAMMED A YOUSEF /DET:Transfer from 11142900220 to 98709900189 | 50,000.00 | 92,000.00 |
| (19) 29/11/16 | ACCOUNT TO ACCOUNT TRANSFER /EBK-068-INTERNET BANKING BR /Ref#338209 /22:55 /CR#:SAR50000 BEN/STUDIO SAMIYA MUHAMMAD ELMUSLIMANY FOR WOMEN PHOTOGRAPHY /00000000098709900189 /DR#:SAR50000 REM/AZIZAH MOHAMMED A YOUSEF /DET:Transfer from 11142900220 to 98709900189 | 50,000.00 | 142,000.00 |
| | CLOSING BALANCE | | 142,000.00 |
| | 0 TOTAL DEBIT MOVEMENTS   *** | 0.00 | |
| | 2 TOTAL CREDIT MOVEMENTS   *** | 100,000.00 | |

# Samba Account Statement

| IBAN Number | Page No |
|---|---|
| SA35 4000 0000 0001 2450 2474 | |

| Date DD/MM | Transaction Description | Reference No. | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 03/08 | SOL-DR Samba Account to Accoun | 2161845 | 2,500.00 | | 20,379.43 |
| 03/08 | SOL-DR Samba Account to Accoun | 2161847 | 2,500.00 | | 17,879.43 |
| 03/08 | SOL-DR Samba Account to Accoun | 2161848 | 2,500.00 | | 15,379.43 |
| 03/08 | SOL-DR Samba Account to Accoun | 2161849 | 2,500.00 | | 12,879.43 |
| 03/08 | SOL-DR Samba Account to Accoun | 2161849 | 2,500.00 | | 10,379.43 |
| 03/08 | SOL-DR Samba Account to Accoun | 2161850 | 2,500.00 | | 7,879.43 |
| 03/08 | SOL-DR Samba Account to Accoun | 2161852 | 2,500.00 | | 5,379.43 |
| 03/08 | SOL-DR Samba Account to Accoun | 2161852 | 2,500.00 | | 2,879.43 |
| 03/08 | SOL-DR Samba Account to Accoun | 2161853 | 500.00 | | 2,379.43 |
| 07/08 | ATM Cash Withdrawal - SR | 2013387 | 500.00 | | 1,879.43 |
| 08/08 | POS Settlement Proceeds | 2275301 | | 1,488.00 | 3,367.43 |
| 11/08 | CASH DEPOSIT Depositor: FAZAL KHAN AHMED | 0009709 | | 15,000.00 | 18,367.43 |
| 18/08 | International Transfer -Net | 7664600 | 4,314.91 | | 14,052.52 |
| 18/08 | International Transfer Fee-Net | 7664600 | 25.00 | | 14,027.52 |
| 18/08 | SOL-DR Samba Account to Accoun | 2310954 | 13,500.00 | | 527.52 |
| 20/08 | POS Settlement Proceeds | 2275301 | | 565.44 | 1,092.96 |
| 29/08 | ATM Cash Withdrawal - SR | 0002023 | 500.00 | | 592.96 |
| 04/09 | Incoming SARIE Transfer | 2079024 | | 37,500.00 | 38,092.96 |
| 04/09 | SOL-DR Samba Account to Accoun | 2481649 | 11,000.00 | | 27,092.96 |
| 04/09 | SOL-DR Samba Account to Accoun | 2481719 | 10,000.00 | | 17,092.96 |
| 06/09 | SOL-CR Samba Account to Accoun | 2502307 | | 6,500.00 | 23,592.96 |
| 06/09 | SADAD  Payment : GOSI BILL NO: 501596108 | 0231005 | 164.00 | | 23,428.96 |
| 06/09 | SOL-DR Samba Account to Accoun | 2502329 | 2,200.00 | | 21,228.96 |
| 06/09 | SOL-DR Samba Account to Accoun | 2502332 | 2,200.00 | | 19,028.96 |
| 06/09 | SOL-DR Samba Account to Accoun | 2502337 | 2,200.00 | | 16,828.96 |
| 06/09 | SOL-DR Samba Account to Accoun | 2502338 | 2,200.00 | | 14,628.96 |
| 06/09 | SOL-DR Samba Account to Accoun | 2502339 | 2,200.00 | | 12,428.96 |
| 06/09 | SOL-DR Samba Account to Accoun | 2502340 | 2,200.00 | | 10,228.96 |
| 06/09 | SOL-DR Samba Account to Accoun | 2502340 | 2,200.00 | | 8,028.96 |
| 06/09 | SOL-DR Samba Account to Accoun | 2502341 | 2,200.00 | | 5,828.96 |
| 06/09 | SOL-DR Samba Account to Accoun | 2502342 | 2,200.00 | | 3,628.96 |
| (4) 06/09 | Incoming SARIE Transfer | 2040038 | | 30,000.00 | 33,628.96 |
| 11/09 | CARD VOUCHERS | 9100845 | | 970.00 | 34,598.96 |
| 19/09 | POS Settlement Proceeds | 2275301 | | 595.20 | 35,194.16 |
| 20/09 | POS Settlement Proceeds | 2275301 | | 1,190.40 | 36,384.56 |
| 22/09 | POS Settlement Proceeds | 2660133 | 36,000.00 | | 384.56 |
| (12) 25/09 | Incoming SARIE Transfer | 2040030 | | 95,000.00 | 95,384.56 |
| 25/09 | SOL-DR Samba Account to Accoun | 2691750 | 45,000.00 | | 50,384.56 |
| 26/09 | POS Settlement Proceeds | 2275301 | | 7,460.00 | 57,844.56 |
| 27/09 | SADAD  Payment : Ministry of Culture BILL NO: 3703013552 | 0182831 | 1,600.00 | | 56,244.56 |
| 27/09 | SOL-DR Samba Account to Accoun | 2711906 | 35,000.00 | | 21,244.56 |
| 29/09 | SOL-DR Samba Account to Accoun | 2730115 | 8,500.00 | | 12,744.56 |
| 29/09 | POS Settlement Proceeds | 2275301 | | 99.20 | 12,843.76 |
| 01/10 | POS Settlement Proceeds | 2275301 | | 992.00 | 13,835.76 |
| 03/10 | POS Settlement Proceeds | 2275301 | | 1,289.60 | 15,125.36 |
| 04/10 | ATM Cash Withdrawal - SR | 0002649 | 1,500.00 | | 13,625.36 |
| 08/10 | SOL-DR Samba Account to Accoun | 2821047 | 3,500.00 | | 10,125.36 |

## Samba Account Statement

| IBAN Number | Page No |
|---|---|
| SA35 4000 0000 0001 2450 2474 | |

| Date DD/MM | Transaction Description | Reference No. | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 08/10 | SOL-DR Samba Account to Accoun | 2821048 | 2,500.00 | | 7,625.36 |
| **(14)** 16/10 | Incoming SARIE Transfer | 2040051 | | 50,000.00 | 57,625.36 |
| 17/10 | SOL-Samba Account to local ban | 1070417 | 13,500.00 | | 44,125.36 |
| 17/10 | LOCAL TRANSFER FEE | 1070417 | 3.50 | | 44,121.86 |
| 17/10 | SOL-DR Samba Account to Accoun | 2910842 | 10,000.00 | | 34,121.86 |
| 17/10 | SOL-DR Samba Account to Accoun | 2910850 | 32,000.00 | | 2,121.86 |
| 18/10 | POS Settlement Proceeds | 2275301 | | 1,488.00 | 3,609.86 |
| 19/10 | CARD VOUCHERS | 0180617 | | 1,372.55 | 4,982.41 |
| 24/10 | SOL-DR Samba Account to Accoun | 2980643 | 4,600.00 | | 382.41 |
| 25/10 | POS Settlement Proceeds | 2275301 | | 471.20 | 853.61 |
| 27/10 | SOL-CR Samba Account to Accoun | 3010744 | | 1,200.00 | 2,053.61 |
| 27/10 | SOL-DR Samba Account to Accoun | 3010744 | 2,000.00 | | 53.61 |
| 27/10 | CASH DEPOSIT | 0000663 | | 3,350.00 | 3,403.61 |
| | Depositor: BUDUR ATFAH BASHAR | | | | |
| **(16)** 30/10 | Incoming SARIE Transfer | 2040047 | | 40,000.00 | 43,403.61 |
| 30/10 | POS Settlement Proceeds | 2275301 | | 178.56 | 43,582.17 |
| 31/10 | SOL-DR Samba Account to Accoun | 3050713 | 33,000.00 | | 10,582.17 |
| 31/10 | SOL-DR Samba Account to Accoun | 3050715 | 1,250.00 | | 9,332.17 |
| 31/10 | SOL-DR Samba Account to Accoun | 3050718 | 1,250.00 | | 8,082.17 |
| 31/10 | SOL-DR Samba Account to Accoun | 3050719 | 1,250.00 | | 6,832.17 |
| 31/10 | SOL-DR Samba Account to Accoun | 3050720 | 1,250.00 | | 5,582.17 |
| 31/10 | SOL-DR Samba Account to Accoun | 3050721 | 1,250.00 | | 4,332.17 |
| 31/10 | SOL-DR Samba Account to Accoun | 3050722 | 1,250.00 | | 3,082.17 |
| 31/10 | SOL-DR Samba Account to Accoun | 3050723 | 1,250.00 | | 1,832.17 |
| 31/10 | SOL-DR Samba Account to Accoun | 3050724 | 1,250.00 | | 582.17 |
| 31/10 | SOL-CR Samba Account to Accoun | 3050726 | | 1,000.00 | 1,582.17 |
| 31/10 | SOL-DR Samba Account to Accoun | 3050733 | 1,250.00 | | 332.17 |
| 01/11 | CLEARING CHECK DEPOSIT | 0006938 | | 7,700.00 | 8,032.17 |
| | Depositor: bdror shaa | | | | |
| 01/11 | POS Settlement Proceeds | 2275301 | | 1,155.68 | 9,187.85 |
| 02/11 | SADAD  Payment | 0195127 | 164.00 | | 9,023.85 |
| | : GOSI | | | | |
| | BILL NO: 501596108 | | | | |
| 03/11 | SOL-DR Samba Account to Accoun | 3080701 | 2,000.00 | | 7,023.85 |
| 03/11 | SOL-DR Samba Account to Accoun | 3080702 | 2,000.00 | | 5,023.85 |
| 03/11 | SOL-DR Samba Account to Accoun | 3080703 | 2,000.00 | | 3,023.85 |
| 03/11 | SOL-DR Samba Account to Accoun | 3080704 | 2,000.00 | | 1,023.85 |
| 05/11 | SOL-CR Samba Account to Accoun | 3101410 | | 10,000.00 | 11,023.85 |
| 05/11 | SOL-DR Samba Account to Accoun | 3102019 | 2,000.00 | | 9,023.85 |
| 05/11 | SOL-DR Samba Account to Accoun | 3102020 | 2,000.00 | | 7,023.85 |
| 05/11 | SOL-DR Samba Account to Accoun | 3102021 | 2,000.00 | | 5,023.85 |
| 05/11 | SOL-DR Samba Account to Accoun | 3102022 | 1,000.00 | | 4,023.85 |
| 05/11 | SOL-DR Samba Account to Accoun | 3102023 | 1,000.00 | | 3,023.85 |
| 06/11 | POS Settlement Proceeds | 2275301 | | 3,968.00 | 6,991.85 |
| 08/11 | CASH DEPOSIT | 0006534 | | 3,620.00 | 10,611.85 |
| | Depositor: FAZAL KHAN AHMED | | | | |
| 16/11 | SOL-DR Samba Account to Accoun | 3212136 | 10,000.00 | | 611.85 |
| 20/11 | POS Settlement Proceeds | 2275301 | | 148.80 | 760.65 |
| 21/11 | SADAD  Payment | 0085552 | 650.00 | | 110.65 |
| | : Alien Control | | | | |
| | BILL NO: 2264890035 | | | | |

| IBAN Number | Page No |
|---|---|
| SA35 4000 0000 000124502474 | |

| Date DD/MM | Transaction Description | Reference No. | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 21/11 | POS Settlement Proceeds | 2275301 | | 1,488.00 | 1,598.65 |
| 24/11 | CASH DEPOSIT | 0000649 | | 9,165.00 | 10,763.65 |
| | Depositor: BU DUR ATFAH BASHAR | | | | |
| 24/11 | POS Settlement Proceeds | 2275301 | | 1,666.56 | 12,430.21 |
| 24/11 | SOL-DR Samba Account to Accoun | 3292025 | 1,500.00 | | 10,930.21 |
| 24/11 | SOL-DR Samba Account to Accoun | 3292026 | 1,000.00 | | 9,930.21 |
| 24/11 | SOL-DR Samba Account to Accoun | 3292032 | 1,000.00 | | 8,930.21 |
| 24/11 | SOL-DR Samba Account to Accoun | 3292105 | 1,000.00 | | 7,930.21 |
| 24/11 | SOL-DR Samba Account to Accoun | 3292106 | 1,000.00 | | 6,930.21 |
| 24/11 | SOL-DR Samba Account to Accoun | 3292107 | 1,000.00 | | 5,930.21 |
| 24/11 | SOL-DR Samba Account to Accoun | 3292107 | 1,000.00 | | 4,930.21 |
| 24/11 | SOL-DR Samba Account to Accoun | 3292108 | 1,000.00 | | 3,930.21 |
| 24/11 | SOL-DR Samba Account to Accoun | 3292109 | 1,000.00 | | 2,930.21 |
| 24/11 | SOL-DR Samba Account to Accoun | 3292110 | 1,000.00 | | 1,930.21 |
| 24/11 | SOL-DR Samba Account to Accoun | 3292121 | 1,000.00 | | 930.21 |
| 27/11 | POS Settlement Proceeds | 2275301 | | 8,960.00 | 9,890.21 |
| 29/11 | SOL-DR Samba Account to Accoun | 3340729 | 450.00 | | 9,440.21 |
| 29/11 | SOL-DR Samba Account to Accoun | 3340738 | 1,000.00 | | 8,440.21 |
| 29/11 | SOL-DR Samba Account to Accoun | 3340742 | 1,000.00 | | 7,440.21 |
| 29/11 | SOL-DR Samba Account to Accoun | 3340743 | 1,000.00 | | 6,440.21 |
| 29/11 | SOL-DR Samba Account to Accoun | 3340744 | 1,000.00 | | 5,440.21 |
| 29/11 | SOL-DR Samba Account to Accoun | 3340747 | 1,000.00 | | 4,440.21 |
| 29/11 | SOL-DR Samba Account to Accoun | 3340748 | 1,000.00 | | 3,440.21 |
| 29/11 | SOL-DR Samba Account to Accoun | 3340749 | 1,000.00 | | 2,440.21 |
| 29/11 | SOL-DR Samba Account to Accoun | 3340750 | 1,000.00 | | 1,440.21 |
| 29/11 | SOL-DR Samba Account to Accoun | 3340751 | 1,000.00 | | 440.21 |
| **(20)** 29/11 | Incoming SARIE Transfer | 2040039 | | 50,000.00 | 50,440.21 |
| 29/11 | SOL-DR Samba Account to Accoun | 3340920 | 50,000.00 | | 440.21 |
| 01/12 | POS Settlement Proceeds | 2275301 | | 892.80 | 1,333.01 |
| **(21)** 04/12 | Incoming SARIE Transfer | 2040034 | | 11,300.00 | 12,633.01 |
| 05/12 | SOL-DR Samba Account to Accoun | 3401025 | 11,400.00 | | 1,233.01 |
| 06/12 | POS Settlement Proceeds | 2275301 | | 892.80 | 2,125.81 |
| 07/12 | SOL-CR Samba Account to Accoun | 3421707 | | 22,500.00 | 24,625.81 |
| 07/12 | POS Settlement Proceeds | 2275301 | | 565.44 | 25,191.25 |
| 07/12 | ATM Cash Withdrawal - SR | 0002421 | 2,500.00 | | 22,691.25 |
| 08/12 | CASH DEPOSIT | 0009200 | | 7,250.00 | 29,941.25 |
| | Depositor: BU DUR ATFAH BASHAR | | | | |
| 10/12 | SADAD Payment | 0001938 | 164.00 | | 29,777.25 |
| | : GOS! | | | | |
| | BILL NO: 501596108 | | | | |
| 10/12 | SOL-DR Samba Account to Accoun | 3450021 | 2,000.00 | | 27,777.25 |
| 11/12 | CARD VOUCHERS | 2100801 | | 4,850.00 | 32,627.25 |
| 11/12 | SOL-CR Samba Account to Accoun | 3461145 | | 37,500.00 | 70,127.25 |
| 12/12 | SOL-DR Samba Account to Accoun | 3470842 | 10,000.00 | | 60,127.25 |
| 12/12 | SOL-DR Samba Account to Accoun | 3470849 | 1,500.00 | | 58,627.25 |
| 12/12 | SOL-DR Samba Account to Accoun | 3470850 | 2,800.00 | | 55,827.25 |
| 12/12 | SOL-DR Samba Account to Accoun | 3470850 | 2,800.00 | | 53,027.25 |
| 12/12 | SOL-DR Samba Account to Accoun | 3470852 | 800.00 | | 52,227.25 |
| 12/12 | SOL-DR Samba Account to Accoun | 3470853 | 2,800.00 | | 49,427.25 |
| 12/12 | Customer debit for account to | 0000663 | 20,708.00 | | 28,719.25 |
| 12/12 | POS Settlement Proceeds | 2275301 | | 471.20 | 29,190.45 |

| IBAN Number | Page No |
|---|---|
| SA35 4000 0000 0001 2450 2474 | |

| Date DD/MM | Transaction Description | Reference No. | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 14/12 | Incoming SARIE Transfer | 2062476 | | 20,200.00 | 49,390.45 |
| 14/12 | SOL-DR Samba Account to Accoun | 3491734 | 1,875.00 | | 47,515.45 |
| 14/12 | SOL-DR Samba Account to Accoun | 3491737 | 3,000.00 | | 44,515.45 |
| 14/12 | SOL-DR Samba Account to Accoun | 3491738 | 3,000.00 | | 41,515.45 |
| 14/12 | SOL-DR Samba Account to Accoun | 3491739 | 3,000.00 | | 38,515.45 |
| 14/12 | SOL-DR Samba Account to Accoun | 3491741 | 3,000.00 | | 35,515.45 |
| 15/12 | CLEARING CHECK DEPOSIT | 0012795 | | 30,348.00 | 65,863.45 |
| | Depositor: 0 | | | | |
| 18/12 | CARD VOUCHERS | 2170769 | | 116.40 | 65,979.85 |
| 18/12 | SOL-DR Samba Account to Accoun | 3532042 | 9,750.00 | | 56,229.85 |
| 18/12 | SOL-DR Samba Account to Accoun | 3532044 | 2,540.00 | | 53,689.85 |
| 18/12 | SOL-DR Samba Account to Accoun | 3532045 | 3,798.00 | | 49,891.85 |
| 18/12 | SOL-DR Samba Account to Accoun | 3532047 | 3,950.00 | | 45,941.85 |
| 18/12 | SOL-DR Samba Account to Accoun | 3532048 | 9,750.00 | | 36,191.85 |
| 18/12 | SOL-DR Samba Account to Accoun | 3532049 | 2,595.00 | | 33,596.85 |
| 18/12 | SOL-DR Samba Account to Accoun | 3532050 | 7,270.00 | | 26,326.85 |
| 18/12 | SOL-DR Samba Account to Accoun | 3532051 | 1,285.00 | | 25,041.85 |
| 18/12 | SOL-DR Samba Account to Accoun | 3532054 | 1,395.00 | | 23,646.85 |
| 18/12 | SOL-DR Samba Account to Accoun | 3532055 | 2,000.00 | | 21,646.85 |
| 18/12 | SOL-DR Samba Account to Accoun | 3532056 | 2,000.00 | | 19,646.85 |
| 20/12 | SOL-DR Samba Account to Accoun | 3551600 | 500.00 | | 19,146.85 |
| 24/12 | POS Settlement Proceeds | 2275301 | | 496.00 | 19,642.85 |
| 24/12 | SOL-CR Samba Account to Accoun | 3592028 | | 18,750.00 | 38,392.85 |
| 25/12 | SOL-DR Samba Account to Accoun | 3600038 | 36,900.00 | | 1,492.85 |
| 27/12 | Incoming SARIE Transfer | 2040045 | | 100,000.00 | 101,492.85 |
| 27/12 | SOL-DR Samba Account to Accoun | 3621322 | 70,000.00 | | 31,492.85 |
| | **CLOSING BALANCE** | | | | **31,492.85** |

(22)



## Samba Account Statement

| IBAN Number |
| --- |
| SA35 4000 0000 0001 2450 2474 |

| Customer Name |
| --- |
| SAMIA MOHAMMED AHMED ALMSLAMNI EST |

| Account Currency | Account Number | Page No |
| --- | --- | --- |
| SAR | 124502474 | |

| From Date | DD/MM/YYYY | To Date | DD/MM/YYYY |
| --- | --- | --- | --- |
| 01/01/2017 | | 31/12/2017 | |

SAMIA MOHAMMED AHMED ALMSLAMNI EST
ALKAYAL ST *
P.O. BOX 15133
JEDDAH-21444
SAUDI ARABIA

| Date DD/MM | Transaction Description | Reference No. | Debit | Credit | Balance |
| --- | --- | --- | --- | --- | --- |
| | OPENING BALANCE | | | | **31,492.85** |
| 01/01 | SADAD Payment | 0074232 | 164.00 | | 31,328.85 |
| | : GOSI | | | | |
| | BILL NO: 501596108 | | | | |
| 01/01 | SOL-DR Samba Account to Accoun | 0010744 | 30,000.00 | | 1,328.85 |
| 01/01 | POS Settlement Proceeds | 2275301 | | 1,190.40 | 2,519.25 |
| 09/01 | SOL-DR Samba Account to Accoun | 0090602 | 1,000.00 | | 1,519.25 |
| 11/01 | CARD VOUCHERS | 1100588 | | 4,020.65 | 5,539.90 |
| 14/01 | POS Settlement Proceeds | 2275301 | | 1,388.80 | 6,928.70 |
| 17/01 | CARD VOUCHERS | 1160608 | | 92.15 | 7,020.85 |
| 19/01 | CASH DEPOSIT | 0009796 | | 7,000.00 | 14,020.85 |
| | Depositor: fazal ahmd masoo | | | | |
| 19/01 | POS Settlement Proceeds | 2275301 | | 94.24 | 14,115.09 |
| 30/01 | SADAD Payment | 0001958 | 164.00 | | 13,951.09 |
| | : GOSI | | | | |
| | BILL NO: 501596108 | | | | |
| 30/01 | SOL-DR Samba Account to Accoun | 0300953 | 1,200.00 | | 12,751.09 |
| 30/01 | SOL-DR Samba Account to Accoun | 0300955 | 2,400.00 | | 10,351.09 |
| 30/01 | SOL-DR Samba Account to Accoun | 0300955 | 1,200.00 | | 9,151.09 |
| 30/01 | SOL-DR Samba Account to Accoun | 0300956 | 1,200.00 | | 7,951.09 |
| 30/01 | SOL-DR Samba Account to Accoun | 0300957 | 1,200.00 | | 6,751.09 |
| 30/01 | SOL-DR Samba Account to Accoun | 0300958 | 1,200.00 | | 5,551.09 |
| 30/01 | SOL-DR Samba Account to Accoun | 0300958 | 1,200.00 | | 4,351.09 |
| 30/01 | SOL-DR Samba Account to Accoun | 0301000 | 2,400.00 | | 1,951.09 |
| 30/01 | SOL-DR Samba Account to Accoun | 0301001 | 1,200.00 | | 751.09 |
| 30/01 | Tfr to your A/C by order of | 0000800 | | 22,500.00 | 23,251.09 |
| | Depositor: SHAREFAH F.A SAGER | | | | |
| (23) 30/01 | Incoming SARIE Transfer | 2040040 | | 147,000.00 | 170,251.09 |
| 30/01 | SOL-DR Samba Account to Accoun | 0301958 | 10,000.00 | | 160,251.09 |
| 30/01 | SOL-Samba Account to local ban | 1074729 | 11,500.00 | | 148,751.09 |
| 30/01 | LOCAL TRANSFER FEE | 1074729 | 2.50 | | 148,748.59 |
| 30/01 | SOL-DR Samba Account to Accoun | 0302018 | 1,500.00 | | 147,248.59 |
| 30/01 | SOL-DR Samba Account to Accoun | 0302020 | 3,000.00 | | 144,248.59 |
| 30/01 | SOL-DR Samba Account to Accoun | 0302021 | 1,500.00 | | 142,748.59 |
| 30/01 | SOL-DR Samba Account to Accoun | 0302022 | 1,500.00 | | 141,248.59 |
| 30/01 | SOL-DR Samba Account to Accoun | 0302023 | 1,500.00 | | 139,748.59 |
| 30/01 | SOL-DR Samba Account to Accoun | 0302023 | 1,500.00 | | 138,248.59 |
| 30/01 | SOL-DR Samba Account to Accoun | 0302025 | 1,500.00 | | 136,748.59 |
| 30/01 | SOL-DR Samba Account to Accoun | 0302025 | 1,500.00 | | 135,248.59 |
| 30/01 | SOL-DR Samba Account to Accoun | 0302026 | 1,500.00 | | 133,748.59 |
| 31/01 | SOL-DR Samba Account to Accoun | 0310518 | 70,000.00 | | 63,748.59 |

This statement will be considered correct unless we receive a written notice of acceptance within 15 days from the date of the statement. Either Error & Omissions Expected. For all inquiries regarding advices by Samba Capital & Investment Management Company. Samba Financial Group, Saudi Joint Stock Company, Capital SR. 9,000 Million. Commercial Reg. No. 1010035319. Head Office P.O. Box 833 Riyadh 11421. Tel. +966-1-477-7777 Fax. +966-1-479-9402

## Samba Account Statement

| IBAN Number | Page No |
|---|---|
| SA35 4000 0000 000124502474 | |

| | Date DD/MM | Transaction Description | Reference No. | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| | 22/05 | SOL-DR Samba Account to Accoun | 1422258 | 3,500.00 | | 42,026.85 |
| | 22/05 | SOL-CR Samba Account to Accoun | 1422301 | | 3,500.00 | 45,526.85 |
| | 28/05 | STNG ORDERS | 0162532 | | 3,750.00 | 49,276.85 |
| **(28)** | 29/05 | Incoming SARIE Transfer | 1492148 | | 50,000.00 | 99,276.85 |
| | 29/05 | SADAD Payment : GOS! BILL NO: 501596108 | 0231836 | 164.00 | | 99,112.85 |
| | 29/05 | SOL-DR Samba Account to Accoun | 1492327 | 3,750.00 | | 95,362.85 |
| | 29/05 | SOL-Samba Account to local ban | 1057541 | 50,000.00 | | 45,362.85 |
| | 29/05 | LOCAL TRANSFER FEE | 1057541 | 2.50 | | 45,360.35 |
| **(29)** | 30/05 | Incoming SARIE Transfer | 2050068 | | 50,000.00 | 95,360.35 |
| **(30)** | 30/05 | Incoming SARIE Transfer | 2070059 | | 50,000.00 | 145,360.35 |
| | 31/05 | SOL-DR Samba Account to Accoun | 1511002 | 50,000.00 | | 95,360.35 |
| | 31/05 | SOL-Samba Account to local ban | 1051565 | 20,000.00 | | 75,360.35 |
| | 31/05 | LOCAL TRANSFER FEE | 1051565 | 3.50 | | 75,356.85 |
| | 31/05 | Incoming SARIE Transfer | 2050152 | | 20,000.00 | 95,356.85 |
| | 01/06 | SOL-DR Samba Account to Accoun | 1520531 | 50,000.00 | | 45,356.85 |
| | 03/06 | SOL-DR Samba Account to Accoun | 1541957 | 5,918.00 | | 39,438.85 |
| | 03/06 | SOL-DR Samba Account to Accoun | 1542000 | 10,667.00 | | 28,771.85 |
| | 03/06 | SOL-DR Samba Account to Accoun | 1542001 | 5,618.00 | | 23,153.85 |
| | 03/06 | SOL-DR Samba Account to Accoun | 1542003 | 6,064.00 | | 17,089.85 |
| | 03/06 | SOL-DR Samba Account to Accoun | 1542004 | 2,100.00 | | 14,989.85 |
| | 03/06 | SOL-DR Samba Account to Accoun | 1542005 | 4,118.00 | | 10,871.85 |
| | 03/06 | SOL-DR Samba Account to Accoun | 1542005 | 3,500.00 | | 7,371.85 |
| | 03/06 | SOL-DR Samba Account to Accoun | 1542006 | 4,168.00 | | 3,203.85 |
| | 08/06 | SOL-CR Samba Account to Accoun | 1590158 | | 70,000.00 | 73,203.85 |
| | 10/06 | SOL-DR Samba Account to Accoun | 1610214 | 70,000.00 | | 3,203.85 |
| | 10/06 | SOL-CR Samba Account to Accoun | 1610132 | | 70,000.00 | 73,203.85 |
| | 10/06 | SOL-Samba Account to local ban | 1050586 | 70,000.00 | | 3,203.85 |
| | 10/06 | LOCAL TRANSFER FEE | 1050586 | 2.50 | | 3,201.35 |
| | 11/06 | SOL-CR Samba Account to Accoun | 1620322 | | 70,000.00 | 73,201.35 |
| | 11/06 | SOL-Samba Account to local ban | 1050486 | 70,000.00 | | 3,201.35 |
| | 11/06 | LOCAL TRANSFER FEE | 1050486 | 3.50 | | 3,197.85 |
| | 11/06 | Incoming SARIE Transfer | 2050177 | | 70,000.00 | 73,197.85 |
| **(33)** | 11/06 | Incoming SARIE Transfer | 2050177 | | 70,000.00 | 143,197.85 |
| | 12/06 | SOL-CR Samba Account to Accoun | 1630157 | | 55,123.86 | 198,321.71 |
| | 12/06 | SOL-DR Samba Account to Accoun | 1630216 | 1,935.21 | | 196,386.50 |
| | 12/06 | SOL-Samba Account to local ban | 1040584 | 70,000.00 | | 126,386.50 |
| | 12/06 | LOCAL TRANSFER FEE | 1040584 | 3.50 | | 126,383.00 |
| | 13/06 | SOL-Samba Account to local ban | 1100506 | 5,000.00 | | 121,383.00 |
| | 13/06 | LOCAL TRANSFER FEE | 1100506 | 3.50 | | 121,379.50 |
| | 13/06 | SOL-Samba Account to local ban | 1040514 | 65,000.00 | | 56,379.50 |
| | 13/06 | LOCAL TRANSFER FEE | 1040514 | 3.50 | | 56,376.00 |
| | 14/06 | SOL-Samba Account to local ban | 1100923 | 46,313.00 | | 10,063.00 |
| | 14/06 | LOCAL TRANSFER FEE | 1100923 | 3.50 | | 10,059.50 |
| | 14/06 | SOL-Samba Account to local ban | 1040925 | 9,500.00 | | 559.50 |
| | 14/06 | LOCAL TRANSFER FEE | 1040925 | 3.50 | | 556.00 |
| | 14/06 | SOL-DR Samba Account to Accoun | 1651521 | 500.00 | | 56.00 |
| | 14/06 | SOL-CR Samba Account to Accoun | 1651605 | | 45,000.00 | 45,056.00 |
| | 14/06 | SOL-CR Samba Account to Accoun | 1651606 | | 1,500.00 | 46,556.00 |
| | 14/06 | SOL-DR Samba Account to Accoun | 1651609 | 600.00 | | 45,956.00 |
| | 14/06 | SOL-Samba Account to local ban | 1103216 | 14,000.00 | | 31,956.00 |
| | 14/06 | LOCAL TRANSFER FEE | 1103216 | 2.50 | | 31,953.50 |



## Samba Account Statement

| IBAN Number |
|---|
| SA54 4000 0000 0012 1440 0728 |

| Customer Name |
|---|
| MRS. SAMIA MOHAMMED A. ELMOSLIMANY |

MRS. SAMIA MOHAMMED A. ELMOSLIMANY
P.O. BOX 15133
JEDDAH-21444
SAUDI ARABIA

| Account Currency | Account Number | Page No |
|---|---|---|
| SAR | 1214400728 | |

| From Date | DD/MM/YYYY | To Date | DD/MM/YYYY |
|---|---|---|---|
| 01/01/2017 | | 31/12/2017 | |

| Date DD/MM | Transaction Description | Reference No. | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 30/05 | Incoming SARIE Transfer | 2040228 | | 100,000.00 | 273,002.95 |
| 31/05 | SOL-CR Samba Account to Accoun | 1511002 | | 50,000.00 | 323,002.95 |
| 31/05 | International Transfer -Net | 0150067 | 36,780.38 | | 286,222.57 |
| 31/05 | International Transfer Fee-Net | 0150067 | 25.00 | | 286,197.57 |
| 01/06 | International Transfer -Net | 0150067 | 37,145.79 | | 249,051.78 |
| 01/06 | International Transfer Fee-Net | 0150067 | 25.00 | | 249,026.78 |
| 04/06 | Incoming SARIE Transfer | 2040043 | | 50,000.00 | 299,026.78 |
| 05/06 | SOL-CR Samba Account to Accoun | 1560215 | | 25,000.00 | 324,026.78 |
| 08/06 | International Transfer -Net | 0150067 | 37,528.25 | | 286,498.53 |
| 08/06 | International Transfer Fee-Net SOL | 0150067 | 25.00 | | 286,473.53 |
| 08/06 | **CLOSING BALANCE** | | | | 286,473.53 |

(32

This statement will be considered correct unless we receive a notice of exception within 60 days of statement date. Error or change of address should be advised to Samba. Samba Financial Group, Saudi Joint Stock Company, Capital SR. 9,000 Million, Commercial Reg. No. 1010035319 - Head Office P.O.Box 833, Riyadh : 11421, KSA, Tel. : +966-1-4774770 Fax : +966-1-4799402

Newest Loan from Aziza

| | Transaction Date | Value Date | Description | Debit | | Credit |
|---|---|---|---|---|---|---|
| (24) | 5/21/17 0:00 | 5/21/17 0:00 | LOCAL & INT INCOMING TRANSFER(SARIE) /09:35 /SAR50000 /REM:SARA A. S. ALHAIDAR /ARNBSARIXXX | | 0 | 50,000 |
| (25) | 5/23/17 0:00 | 5/23/17 0:00 | INCOMING SARA A. S. ALHAIDAR | | 0 | 44,000 |
| (26) | 5/24/17 0:00 | 5/24/17 0:00 | LOCAL & INT INCOMING TRANSFER(SARIE) /09:28 /SAR50000 /REM:SARA A. S. ALHAIDAR /ARNBSARIXXX | | 0 | 50,000 |
| (27) | 5/28/17 0:00 | 5/28/17 0:00 | LOCAL & INT INCOMING TRANSFER(SARIE) /11:13 /SAR50000 /REM: S. ALHAIDAR /ARNBSARIXXX | | 0 | 50,000 |
| (28) | 5/28/17 0:00 | 5/28/17 0:00 | LOCAL & INT INCOMING TRANSFER(SARIE) /11:16 /SAR50000 /REM: S. ALHAIDAR /ARNBSARIXXX | | 0 | 50,000 |
| (29) | 5/29/17 0:00 | 5/29/17 0:00 | LOCAL & INT INCOMING TRANSFER(SARIE) /10:47 /SAR50000 /REM: S. ALHAIDAR /ARNBSARIXXX | | 0 | 50,000 |
| (30) | 5/30/17 0:00 | 5/30/17 0:00 | LOCAL & INT INCOMING TRANSFER(SARIE) /11:11 /SAR50000 /REM: S. ALHAIDAR /ARNBSARIXXX | | 0 | 50,000 |
| (31) | 6/1/17 0:00 | 6/1/17 0:00 | INCOMING SARA A. S. ALHAIDAR | | 0 | 31,000 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | 375,000 |



PAGE:
STATEMENT NO:
BRANCH:            Diplomatic Quarter Br Riyadh

## Account Statement كشــف حســـاب

TYPE    : CURRENT ACCOUNT -PRIVATE SECTO
ACC NO  : 01080648789 50011
CURR    : SAUDI RIYAL
DATE    : 06/06/2017

139
SARA A. S. ALHAIDAR

REF : S1KMFSCSXW170604  0415

| DATE | PARTICULARS | VALUE DATE | DEBIT | CREDIT | DR-DEBIT | CR-CREDIT |
|------|-------------|------------|-------|--------|----------|-----------|
| 19/05/17 | Outgoing Transfer- SARIE | 19/05/17 | 50,005.00 | | | 329,958.00Cr |
| 22/05/17 | Outgoing Transfer- SARIE | 22/05/17 | 44,005.00 | | | 285,953.00Cr |
| 24/05/17 | Outgoing Transfer- SARIE | 24/05/17 | 50,005.00 | | | 235,948.00Cr |

(24)
(25)
(26)



## Account Statement كشف حســـاب

TYPE : CURRENT ACCOUNT -PRIVATE SECTO
ACC NO : 01080648789 50011
CURR : SAUDI RIYAL
DATE : 06/06/2017

139
SARA A. S. ALHAIDAR

REF :S1KMFSCSXW170604 0415

| DATE | PARTICULARS | VALUE DATE | MOVEMENT | | BALANCE | |
|------|-------------|------------|----------|--------|---------|---------|
| | | | DEBIT | CREDIT | DR-DEBIT | CR-CREDIT |
| 25/05/17 | Outgoing Transfer- SARIE | 25/05/17 | 50,005.00 | | | 185,943.00Cr |
| 27/05/17 | Outgoing Transfer- SARIE | 27/05/17 | 50,005.00 | | | 135,938.00Cr |
| 29/05/17 | Outgoing Transfer- SARIE | 29/05/17 | 50,005.00 | | | 85,933.00Cr |

(27)
(28)
(29)



## Account Statement كشف حساب

TYPE    : CURRENT ACCOUNT -PRIVATE SECTO
ACC NO  : 010806478950011
CURR    : SAUDI RIYAL
DATE    : 06/06/2017

139
SARA A. S. ALHAIDAR

REF :S1KMFSCSXW170604 0415

| DATE | PARTICULARS | VALUE DATE | MOVEMENT | | BALANCE | |
|------|-------------|------------|----------|----------|---------|---------|
| | | | DEBIT | CREDIT | DR-DEBIT | CR-CREDIT |
| (30) 29/05/17 | Outgoing Transfer- SARIE | 29/05/17 | 50,005.00 | | | 35,928.00Cr |
| (31) 01/06/17 | Outgoing Transfer- SARIE | 01/06/17 | 31,007.00 | | | 4,921.00Cr |



مجموعة سامبا المالية
شـــركة مســاهمـة ســعوديـة، رأس الـمـال ٢٠٬٠٠٠ مليون ريال
الريـاض ص. ب ٨٣٣ الريـاض ١١٤٢١ ، سـجل تجـاري ٣٥٣١٩ ١٠١٠
هاتف ٤٧٧٤٧٧٠ ١١ ٩٦٦٠، فاكس ٤٧٩٩٤٠٢ ١١ ٩٦٦٠، تلكس ١٥٠ سامبا اس جي

---

مجموعة سامبا المالية         فرع العليـا - سيدات     الصفحة : ١٤
         ص . ب ٨٣٣

الآنسه ساره عبد المحسن صالح الحيدر     "هذا كشف حســـاب مؤقت ، رغير لـذ
يبيـــن بالضـــرورة رصيد حســابك
في نهايـة يوم العمل الـذي اصدر
نيه هذا الكشــف . إن كشـــف
الحســـاب النهـائي ســـوف يرسـل
إليك على عنــوائك بموعدة المحدد"

عزيزي العميل
نقترح عليك تغيير رقمك السري الخاص
بالصراف الآلي بشكل دوري.
IBAN No: SA37 4000 0000 0000 0026 1831
من   ٢٠١٨/٠١/٠١   /   ١٤/   ب   ٠٠٠٠٢٦١٨٣١      ٠٠٠٨     ريـال س
الى   ٢٠١٩/١١/١٢       ب   ١٤٤١/٠٣/١٤

| | | | |
|---|---|---|---|
| | | | ٣/٠٧ |
| | | | ٣/٠٩ |
| | | | ٣/١٠ |
| | | | ٣/١٠ |
| | | | ٣/١٠ |
| | | | ٣/١٠ |
| | | | ٣/١١ |
| | | | ٣/١٢ |
| | | | ٣/١٢ |
| | | | ٣/١٢ |
| | | | ٣/١٣ |
| | | | ٣/١٣ |
| | | | ٣/١٣ |
| +٣٬٠٦٦٬٣٦ | ٥٠،٠٠ | رسوم تحويل دو ٦٦٩٢٤٥ ٣/١٣ | ٣/١٤ |
| | | | ٣/١٤ |
| +٣٠٦٦٦٬٦٠ | (38) ١٩٠٨٩٧،٢٦ | حوالة ٦٦٩٢٤٥ ٣/١٤ | ٣/١٤ |
| +٣٠٦١٦٬٦٠ | ٥٠،٠٠ | رسوم تحويل دو ٦٦٩٢٤٥ ٣/١٤ | ٣/١٤ |
| | | | ٣/١٦ |
| | | | ٣/١٦ |
| | | | ٣/١٩ |
| | | | ٣/١٩ |
| | | | ٣/١٩ |
| +١٩٠٠٩٢٬٣٤ | ٢٠٠٠٠،٠٠ | Confirmation Statement | ٣/١٩ |
| | | | ٣/١٩ |
| | | | ٣/١٩ |
| | | | ٣/١٩ |
| | | | ٣/٢٠ |
| | | | ٣/٢١ |

مجموعة سامبا المالية
شـــركة مســاهمـة ســعوديـة، رأس الـمـال ٢٠٬٠٠٠ مليون ريال
الريـاض ص. ب ٨٣٣ الريـاض ١١٤٢١ ، سـجل تجـاري ٣٥٣١٩ ١٠١٠
هاتف ٤٧٧٤٧٧٠ ١١ ٩٦٦٠، فاكس ٤٧٩٩٤٠٢ ١١ ٩٦٦٠، تلكس ١٥٠ سامبا اس جي

الأنسه ساره عبد المحسن صالح الحيدر

"هذا كشف حساب مؤقت ،وهو لذا
يبيــــن بالضــرورة رصيد حســابك
فـي نـهــــاية يوم العمل الـذي اصدر
فيه هذا الكشـــف . إن كشـــف
الحســاب النهائي ســوف يرسـل
إليك على عنـوانك بموعدة المحددً"

عزيزي الـعميل
نقترح عليك تغيير رقمك السري الخاص
بالصراف الآلي بشكل دوري.
IBAN No: SA37 4000 0000 0000 0026 1831
من     ٢٠١٨/٠١/٠١    / ١٤/ ب ٢٦١٨٣١....     ....٨     ريال س
الى    ٢٠١٩/١١/١٢    ١٤٤١/٠٣/١٤ ب

+٢٠٤١٨,٧٧

| | | | ٠٤/٠٢ |
| | | | ٠٤/٠٢ |
| | | | ٠٤/٠٢ |
| | | | ٠٤/٠٦ |
| | | | ٠٤/١٣ |
| | | | ٠٤/١٣ |
| +٩٧٨,٩٢ | (40) | | ٠٤/١٣ |
| +٩٧٦,٤٢ | ٢,٥٠ | ضريبة القيمة ٩٢٤٥.٠٤ | ٠٤/١٣ |
| +٦٠١,٠٠ | ٣٧٥,٤٢ | حوالة .٦٦٩٢٤٥ | ٠٤/١٣ |
| +٥٥١,٠٠ | (41) ٥٠,٠٠ | رسوم تحويل دو٦٦٩٢٤٥ | ٠٤/١٣ |
| | | | ٠٤/١٥ |
| | | | ٠٤/١٥ |
| | | | ٠٤/١٥ |
| | | | ٠٤/١٦ |
| | | | ٠٤/١٦ |
| | | | ٠٤/١٧ |
| | | | ٠٤/١٧ |
| | | | ٠٤/٢٠ |
| | | | ٠٤/٢١ |
| | | | ٠٤/٢٢ |
| | | | ٠٤/٢٢ |
| | | | ٠٤/٢٢ |
| | | | ٠٤/٢٣ |
| | | | ٠٤/٢٣ |
| | | | ٠٤/٢٤ |
| | | | ٠٤/٢٧ |
| | | | ٠٤/٢٨ |
| | | | ٠٤/٢٨ |
| | | | ٠٤/٢٨ |
| | | | ٠٤/٢٨ |

Samba Financial Group
Saudi Joint Stock Company, Capital SR. 20,000 Million
Riyadh P.O.Box 833, Riyadh 11421, Comm. Reg. No 1010035319
Tel: +966 11 477 4770 Fax: +966 11 479 9402 Telex: 400195 SAMBA S.J.

samba سامبا

مجموعة سامبا المالية
شركة مساهمة سعودية، رأس المال ٢٠,٠٠٠ مليون ريال
الرياض ص.ب. ٨٣٣ الرياض ١١٤٢١ ، سجل تجاري ١٠١٠٠٣٥٣١٩
هاتف: ٤٧٧٤٧٧٠ ١١ ٩٦٦+ ، فاكس: ٤٧٩٩٤٠٢ ١١ ٩٦٦+ تلكس ٤٠٠١٩٥ سامبا أس جي



**Samba Financial Group**
Saudi Joint Stock Company, Capital SR. 20,000 Million
Riyadh P.O.Box 833, Riyadh 11421, Comm. Reg. No 1010035319
Tel: +966 11 477 4770 Fax: +966 11 479 9402 Telex: 400195 SAMBA S.J.

مجموعة سامبا المالية
شـركـة مساهمـة سـعـوديـة، رأس المـال ٢٠،٠٠٠ مليون ريـال
الرياض ص.ب ٨٣٣ الرياض ١١٤٢١، سجل تجاري ١٠١٠٠٣٥٣١٩
هاتف ، ٤٧٧٠ ٤٧٧ ١١ ٩٦٦ . فاكس ٩٤٠٢ ٤٧٩ ١١ ٩٦٦ تلكس ٤٠٠١٩٥ سامبا أس جي

مجموعة سامبا المالية          فرع العليا - سيدات          الصفحه : ١٧
                              ص . ب ٨٣٣

الآنسه ساره عبدالمحسن صالح الحيدر          "هذا كشف حساب مؤقت ،وهو لذ
                                           يبيـــن بالضـــرورة رصيد حســابك
                                           في نهــــاية يوم العمل الذي اصدر
                                           فيه هذا الكشـــف . إن كشـــف
                                           الحســـاب النهائي ســـوف برســل
                                           إليك على عنـــوانك بموعدة المحدد"

عزيزي العميل
نقترح عليك تغيير رقمك السري الخاص
بالصراف الآلي بشكل دوري.
IBAN No: SA37 4000 0000 0000 0026 1831
من    ٢٠١٨/٠١/٠١ / ١٤/ ب ٢٦١٨٣١....          ٨....          ريال س
الى   ٢٠١٩/١١/١٢ ١٤٤١/٠٣/١٤ ب

+٤،٧٢١،٦٥

|  |  |  |  |
|---|---|---|---|
|  |  |  | ٠٤/٢٨ |
|  |  |  | ٠٤/٢٨ |
|  |  |  | ٠٤/٣٠ |
|  |  |  | ٠٥/٠٧ |
|  |  |  | ٠٥/١١ |
|  |  |  | ٠٥/١١ |
|  |  |  | ٠٥/١١ |
|  |  |  | ٠٥/١١ |
|  |  |  | ٠٥/١١ |
| +١،٣٩٧،٢١ | (42) ١٧،٢٣١،٧٧ | حوالة ٦٦٩٢٤٥ . | ٠٥/١١ |
| +١،٣٤٧،٢١ | ٥٠،٠٠ | رسوم تحويل دو٦٦٩٢٤٥ . | ٠٥/١١ |
| +١،١١٣،٧٢ | ٢٣٣،٤٩ | شراء ٥٥٣٣١٩/٨،٩٧/ | ٠٥/١٢ |
| +١١٣،٧٢ | ١٠،٠٠٠،٠٠ |  | ٠٥/١٥ |
|  |  |  | ٠٥/١٩ |
|  |  |  | ٠٥/١٩ |
|  |  |  | ٠٥/١٩ |
|  |  |  | ٠٥/١٩ |
|  |  |  | ٠٥/٢١ |
|  |  |  | ٠٥/٢١ |
|  |  |  | ٠٥/٢١ |
|  |  |  | ٠٥/٢٢ |
|  |  |  | ٠٥/٢٢ |
|  |  |  | ٠٥/٢٢ |
|  |  |  | ٠٥/٢٣ |
|  |  |  | ٠٥/٢٣ |

9043



My Accounts    Bill Pay    Move Money    Additional Services    eStatements

## Account History

**FREE CHECKING 10** ▼                                          Current **$3,930.42**

Account Details ∨                                              Available $3,930.42

| Transfer | Export | Print |

Narrow by items containing:

‹  Jan 1, 2019 - Aug 1, 2019 Custom ▼  ›                        sa

| Date ▼ | Description | Amount | Balance |
|--------|-------------|--------|---------|
| (42) 05/13/2019 | Deposit by Wire 0000043546 WOr MISS SARA ABDULMHSN SALEH ALHAIDAR | **$4,570.00** | |
| (41) 04/15/2019 | Deposit by Wire 0000042767 WOr MISS SARA ABDULMHSN SALEH ALHAIDAR | **$2,880.00** | |
| (40) 04/15/2019 | Deposit by Wire 0000042766 WOr MISS SARA ABDULMHSN SALEH ALHAIDAR | **$85.00** | |
| (39) 03/15/2019 | Deposit by Wire 0000041960 WOr MISS SARA ABDULMHSN SALEH ALHAIDAR | **$5,270.00** | |
| (38) 03/14/2019 | Deposit by Wire 0000041924 WOr MISS SARA ABDULMHSN SALEH ALHAIDAR | **$2,280.00** | |

‹ older    newer ›



## ANB Net Transaction Receipt

**Sir/Madam :** SARA A. S. ALHAIDAR
**Account Number:** 0108064878950011

### Transaction Details

Transaction Reference Number 1731306668
Transaction Type: Utility Bill Payment
Transaction Date & Time: 28/09/2017
From Account/Credit Card: 0108064878950011
Payment Type: Post Paid

### Utility Bill Details

Company: Saudi Post
Subscriber Number 233405331
Amount Due: 280.00
Bill Due Date: 04/08/2017

### Financial Details

Amount Paid: 280.00

| Toll Free (in KSA): | 8001244040 |
|---|---|
| Outside KSA: | 00966112994040 |

Electronic Transaction Confirmation (Does not require a signature).

arab national bank Saudi Stock Co. Paid up Capital S.R. 10000 Million
P. O. Box 56921, Riyadh 11564 - Kingdom of Saudi Arabia
Tel +966 11 402 9000 Fax +966 11 402 7747

البنك العربي الوطني شركة مساهمة سعودية رأس المال المدفوع ١٠٠٠٠ مليون ريال
ص.ب ٥٦٩٢١، الرياض ١١٥٦٤ – المملكة العربية السعودية
تلفون ٤٠٢٩٠٠٠ ١١ ٩٦٦+ فاكس ٤٠٢٧٧٤٧ ١١ ٩٦٦+



# (36)

## ANB Net Transaction Receipt

**Sir/Madam :** SARA A. S. ALHAIDAR
**Account Number:** 0108064878950011

### Transaction Details

Transaction Reference Number 1731306669
Transaction Type: Utility Bill Payment
Transaction Date & Time: 28/09/2017
From Account/Credit Card: 0108064878950011
Payment Type: Post Paid

### Utility Bill Details

Company: STC
Subscriber Number 00102561287
Amount Due: 454.28
Bill Due Date: 30/09/2017

### Financial Details

Amount Paid: 454.28

| | |
|---|---|
| **Toll Free** (in KSA): | 8001244040 |
| **Outside KSA:** | 00966112994040 |

Electronic Transaction Confirmation (Does not require a signature).

arab national bank Saudi Stock Co. Paid up Capital S.R. 10000 Million
P. O. Box 56921, Riyadh 11564 – Kingdom of Saudi Arabia
Tel +966 11 402 9000 Fax +966 11 402 7747

البنك العربي الوطني شركة مساهمة سعودية رأس المال المدفوع ١٠٠٠٠ مليون ريال
ص.ب ٥٦٩٢١، الرياض ١١٥٦٤ – المملكة العربية السعودية
تلفون ١٤٠٢٩٠٠٠+٩٦٦ فاكس ١١٤٠٢٧٧٤٧+٩٦٦

MONEY TRANSFER / DRAFT ISSUANCE APPLICATION — السمارة تحويل ـير/ ـليم خصرسي

Date (37) ٢٠١٤/٧/٢٨ التاريخ | Branch: Northern Ring Road Ladies Er الفرع

**Please Issue:** الرجاء إصدار
- ☐ Sarie Transfer — حوالة سريعة
- ☐ Draft — شيك مصرفي
- ☐ Telex Transfer — حوالة بالتلكس   2018 OCT 30
- ☐ Account to account transfer — تحويل من حساب إلى حساب اخر

**Against Payment By:** طريقة الدفع:
- ☐ Check No: — بواسطة شيك رقم
- ☐ Debit Account No.: — بالقيد على حساب رقم

| Currency العملة | Amount المبلغ |
|---|---|
| US $ | 12,000 |

Amount in words المبلغ بالأحرى

Twelve thousand and 00/100 US dollars

## Remittance Details تفاصيل التحويل المستفيد

Beneficiary's IBAN No : الرقم العالمي للحساب المصرفي

| Beneficiary's Name اسم المستفيد | Beneficiary's Bank بنك المستفيد |
|---|---|
| | KEY BANK |
| Tel. No: الهاتف | Swift code: KEYBANK |
| Address: SEATTLE WA USA العنوان | Bank's Address: |
| Zipcode: 98118 الرمز البريدي | City: SEATTLE WA 98133 |
| Country: USA الدولة State: WA | Country: USA City: SEATTLE |

Your Relationship with Beneficiary: Self ☐ | Family/Relative ☐ | Friend ☐ | Business ☐  العلاقة مع المستفيد: عمل

Other Detail:

Purpose of transfer: FAMILY LOAN  الغرض من النقل

Terms and conditions overleaf as well as those mentioned in account opening agreement shall apply. For details, refer to terms and conditions section at www.samba.com

Declaration:
1. I am aware and agree with applicable charges/fees that would be levied as per schedule of bank charges.
2. I am aware that bank regulations in Saudi Arabia prohibit the transfer of money if I do not know the beneficiary (transferee), do not have a regular relationship with the beneficiary and if I do not have a legitimate purpose for the transfer.

Remitter's Name: SARAH ALHAJJAR  اسم المحول

Telephone No: 0556466559  رقم الهاتف    ID Number: 1425252043  رقم الهوية

Remitter's Signature: توقيع المحول

To be filled if Remitter is other than the Account holder  تعبأ إذا كان المحول غير صاحب الحساب

Name & ID No.: الاسم ورقم الهوية

Date and Place of Issuance: تاريخ ومكان الاصدار
Sponsor's Address and Telephone No: العنوان   Address: العنوان

Signature: التوقيع

| Purpose of Remittance FAMILY LOAN الغرض من التحويل | For Bank Use Only للاستخدام البنك فقط |
|---|---|
| **This information is for statistical purpose only** هذه المعلومات لأغراض إحصائية فقط | |
| 1. ☐ Import Finance Payment | Exchange Rate سعر الصرف / Counter Value (SAR) القيمة المقابلة (ريال سعودي) |
| 2. ☐ Remittance by Foreign Firms For Imports | 3.7551 |
| 3. ☐ Remittance by Foreign Firms Other Purposes | 45061 70 |
| 4. ☐ Personal Remittances by Individuals - Saudi | Handing Charges وكالة مناولة |
| 5. ☐ Personal Remittances by individuals - Non Saudi | 75 + VAT |
| 6. ☐ Investments Outside the Kingdom | 3.75 |
| 7. ☐ Sales to Money Changers | Total (SAR) الإجمالي (ريال سعودي) |
| 8. ☐ Sales to Government Agencies | 15139 95 |
| 9. ☐ Others (please specify) FAMILY LOAN | |
| | Processor | Verifier |

samba ⊗ سامبا

Samba Financial Group Saudi Joint Stock Company Capital SR 20000 Million, Commercial Reg No 1010035139 Head Office Riyadh P.O Box 833 Riyadh 11421 Kingdom of Saudi Arabia Tel +966 11 477 4770 Fax +966 11 479 9402




Back　　samba ⑧ سامبا　　Logout

(38)

| | |
|---|---|
| Account No | ****1831 |
| Reference No | 0669245 |
| Type | International Transfer -Net |
| Amount | 8,634.66 |
| Date | 13-03-2019 |
| Channel | SambaOnline |
| Remarks | TRANSFER OF USD 2300 @ 3.7542000 IN FAVOUR OF: RILLA ELLA USMAN AL HADDAR A/C : 1102942826 BANK : SOUND CREDIT UNION UNDER OUR REF 0500300725609. |







My Accounts　Transfers　SADAD　My Cards　More

Case 18-14820-CMA　Doc 130-3　Filed 11/15/19　Ent. 11/15/19 13:22:16　Pg. 37 of 44


(39)

| | |
|---|---|
| From Currency | SAR |
| To Account | 1102942826 |
| To Currency | USD |
| Beneficiary Name | RILLA ELLA USMAN AL-HADDAR |
| Beneficiary Address | PO BOX 367 SEAHURST, WA USA |
| Bank Name | SOUND CREDIT UNION |
| FX Rate | 3.7542000 |
| Destination Amount | USD 5,300.00 |
| Fees | SAR 50.00 |
| VAT | SAR 2.50 |
| Total Amount to be Debited | SAR 19,949.76 |

Personal remittance


# Transaction Details

**(41)**

| | |
|---|---|
| Account No | ****1831 |
| Reference No | 0669245 |
| Type | International Transfer -Net |
| Amount | 10,887.18 |
| Date | 13-04-2019 |
| Channel | SambaOnline |
| Remarks | TRANSFER OF USD 2900 @ 3.7542000 IN FAVOUR OF: RILLA ELLA USMAN AL HADDAR A/C : 1102942826 BANK : SOUND CREDIT UNION UNDER OUR REF 0500301036520. |

    

My Accounts | Transfers | SADAD | My Cards | More


8:16

| | |
|---|---|
| 0500301316874 (42) | رقم العملية |
| 1831**** | من حساب |
| ر.س | العملة |
| 1102942826 | إلى حساب رقم |
| دولار | العملة |
| RILLA ELLA USMAN AL-HADDAR | اسم المستفيد |
| PO BOX 367 SEAHURST, WA USA | عنوان المستفيد |
| SOUND CREDIT UNION | اسم البنك |
| 3.7542000 | سعر الصرف |
| دولار 4,590.00 | المبلغ المخصوم |
| ر.س 50.00 | الرسوم |
| ر.س 2.50 | ضريبة القيمة المضافة |
| ر.س 17,284.27 | إجمالي المبلغ المخصوم |

 حساباتي
 تحويل أموال
 مدفوعات سداد
 بطاقاتي
 المزيد

Case 18-14820-CMA    Doc    Filed    Entered    9 13:22:16    Pg. 40 of 44


تمت عملية التحويل للمستفيد بنجاح ✓

حفظ ❤

(43)

## تفاصيل التحويل

| | |
|---|---|
| من حساب | 0040-80066314-001 |
| المستفيد | SAMIA ELMOSLIMANY |
| الإسم | SAMIA ELMOSLIMANY |
| اسم البنك | مجموعة سامبا المالية |
| رقم الحساب الدولي | |

SA354000000000124502474 - SAR

| | |
|---|---|
| المبلغ | 100,000.00 ريال سعودي |
| الرسوم | 2.50 ريال سعودي - 01/08/2019 |
| قيمة الضريبة المضافة | 0.13 ريال سعودي |
| الفئة | شخصي |
| الغرض | الأهل والأقارب/ الأصدقاء |
| وقت التحويل | فوري |

**(43)**

 **samba** سامبا                              World Class Banking

## Transaction Advice

| | |
|---|---|
| Account Number | : ******2474 |
| Date | : 01-08-2019 |
| Transaction Details | : Incoming SARIE Transfer |
| Reference Number | : 2115826 |
| Amount | : 100000.00 |
| Remarks | : I/C SARIE:BJAZ UTI:BJAZBPS192125826 REF:HIMB90731H002743 B/O /SA9660100004080066314001 REMITTER DET1:ABEER SALEH BIN IBRAHIM ALHAIDAR |

وإش.قبس :|الأهل والأقرب/ الأسرف،

This is a computer generated advice and does not require signatures



Fly FREE with ANY airline!
With the ultimate travel card
**samba travel card**

(43)  **ALTHAHABI**


بنك الجزيرة
BANK ALJAZIRA

عبر صالح بن ابراهيم الحيدر
11/11/2019 20:10:33

| Transaction details | تفاصيل العملية |
|---|---|

| | | |
|---|---|---|
| Account | 0040-80066314-001 | الحساب |
| Date | 31/07/19 | التاريخ |
| Description | حوالة محلية صادرة<br>المستفيد SAMIA ELMOSLIMANY<br>الى البنك السعودي الامريكي<br>بغرض  الأ هل والأ قارب/ الأ صدقاء<br>مبلغ التحويل 100,000.00 ريال سعودي<br>رسوم 2.63 ريال سعودي<br>مستخدما الجزيرة أون لاين<br>التاريخ 28-11-1440(ه) وقت 13.16.33<br>مرجع العملية HIMB90731H002743 | الوصف |

| | | |
|---|---|---|
| Currency | SAR | العملة |
| Credit | 0.00 | دائن |
| Debit | -100,002.50 | مدين |
| Transaction Type | تحويل | نوع العملية |

   Tax Identification Number: 300000226900003   الرقم الضريبي : ٣....٢٢٦٩..... ٣




## Samba Account Statement

**IBAN Number**

SA35 4000 0000 0001 2450 2474

**Customer Name**

SAMIA MOHAMMED AHMED ALMSLAMNI EST

SAMIA MOHAMMED AHMED ALMSLAMNI EST
ALKAYAL ST •
P.O. BOX 15133
JEDDAH-21444
SAUDI ARABIA

| Account Currency | Account Number | Page No |
|---|---|---|
| SAR | 124502474 | 1 of 1 |

| From Date(H)  DD/MM/YYYY | To Date(H)  DD/MM/YYYY |
|---|---|
| 29/11/1440 | 29/12/1440 |

| From Date(G)  DD/MM/YYYY | To Date(G)  DD/MM/YYYY |
|---|---|
| 01/08/2019 | 31/08/2019 |

Tips before traveling: Check the limit of your credit card and its expiry date.

Tips before traveling: Make sure you have the banks contact numbers before you travel and that the bank has your up to date information.

| Transaction Date H(DD/MM) G(DD/MM) | Transaction Description | Value Date H(DD/MM) G(DD/MM) | Reference No. | Debit / Credit | Balance |
|---|---|---|---|---|---|
| 29/11 | **OPENING BALANCE** | | | | **487.71** |
| 01/08 | Incoming SARIE Transfer FROM: ABEER SALEH BIN IBRAHIM ALHAID BJAZ-Bank Al-Jazira DETAILS: |GdCgd hGdcbGQH/ GdCUObGA TIME:09:56:14 ANDALUS BRANCH | 29/11 01/08 | 2115826 | 100,000.00 | 100,487.71 |
| 01/12 03/08 | SADAD  Payment STC BILLER        00102 BILL # 001 00102561287   0 TIME:11:09:13 Samba Online | 01/12 03/08 | 0110912 | -660.82 | 99,826.89 |
| 01/12 03/08 | SOL-DR Samba Account to Account ACCOUNT # 4102509737 TIME:11:13:19 Samba Online | 01/12 03/08 | 2151113 | -6,500.00 | 93,326.89 |
| | **CLOSING BALANCE** | | | | **93,326.89** |

(43)